**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Gerardo Jose GUTIERREZ, also known as polsIII, Defendant–Appellant.**

No. 03–41458.

United States Court of Appeals, Fifth Circuit.

Decided June 7, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Roland E. Dahlin, II, Federal Public Defender, Miguel A. Nogueras, Aurora Ruth Bearse, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and JONES and DENNIS, Circuit Judges.

***ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES***

PER CURIAM: [*]

In our previous opinion in this case, we affirmed Defendant–Appellant Gutierrez's conviction and sentence. *See United States v. Gutierrez*, 110 Fed.Appx. 407, 407–08 (5th Cir.2004) (per curiam) (unpublished). Following our judgment, Gutierrez filed a petition for certiorari, in which he challenged for the first time the constitutionality of the Sentencing Guidelines as applied to him.[1] The Supreme Court granted Gutierrez's petition for certiorari, vacated our judgment, and remanded the case to this court for further consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). We now reconsider the matter in light of *Booker* and decide to reinstate our previous judgment affirming Gutierrez's conviction and sentence.

Because Gutierrez did not raise any *Booker*-related challenges to his sentence until his petition for certiorari, we will not review his claim absent extraordinary circumstances. *United States v. Taylor*, 409 F.3d 675, 676 (5th Cir.2005). Gutierrez concedes that his claim would fail under the plain-error test discussed in *United*

---

[*] Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Specifically, Gutierrez argues that the district court erred because it: (1) enhanced his sentence based on facts not admitted by him or found by a jury beyond a reasonable doubt; and (2) sentenced him under the assumption that the Guidelines were mandatory. Gutier-

rez admits that he did not preserve this claim in the district court and that he cannot satisfy his burden to show prejudice under the plain-error test as enunciated in *United States v. Mares*, 402 F.3d 511, 520–22 (5th Cir.2005). However, in an effort to preserve the issue for further review by the Supreme Court, he argues that *Booker* error should be construed as structural error and that prejudice should be presumed.

*States v. Mares,* 402 F.3d 511, 520–22 (5th Cir.2005), and he therefore clearly has not met the even more exacting test required to show the presence of extraordinary circumstances. *See Taylor,* 409 F.3d at 676. Accordingly, we decline to consider the merits of his *Booker* challenge. *See id.* Having reconsidered our decision pursuant to the Supreme Court's instructions, we REINSTATE OUR JUDGMENT affirming Gutierrez's conviction and sentence.